# EXHIBIT "17"

**Diet Load Sheet**  THURSDAY   WEEK: 1

| MEALS: | SERVING | Gen. Pop. | Dental Soft | No Added Salt/ Fat/Low Salt | Pregnancy/Enhanced* | No Meal Products (Vegetarian Lacto/Ovo) | 1800 Diabetic* No Added Salt/ Fat | 2500 Diabetic* No Added Salt/ Fat |
|---|---|---|---|---|---|---|---|---|
| Dry Cereal | Cup | 1 | hot cereal | none | 1 | none | 3/4 | none |
| T. Sausage | WZ | 1 | 1/2 | none | 1/2 | none | none | none |
| Jelly | FZ | 2-Jan | 1/2 | 1/2 | 1/2 | none | diet | diet |
| Enriched Bread | Slice | 3 | 3 | 3 | 3 | 3 | 2 | 3 |
| Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 3 | 1 1/2 | 1 1/2 | 3 |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 2 |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Sugar | FZ | 8 | 8 | 8 | 8 | 8 | sugar sub | sugar sub |
| Coffee | FZ | 8 | 8 | decafe | 8 | 8 | 8 | 8 |
| Soup | Cup | 1 | 1 | low sodium | 1 | vegetable sop | none | none |
| T Bologna | WZ | 2 1/2 | 2 1/2 | 3oz turkey | 3 | none | 2 | 2 |
| Imitation Cheese | WZ | 1/2 | 1/2 | none | 1/2 | 3 | none | none |
| Mustard | WZ | 1/4 | 1/4 | 1/4 | 1/4 | 1/4 | 1/4 | 1/4 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Cottage Fries | Cup | 1 | 1 | baked potato | 1 | 1 | 1/2 | 1 |
| Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Breaded Country Patty | WZ | 3 | 3 | unbreaded patte | 4 | 1c beans | 2 | 3 |
| Cream Gravy | FZ | 3 | 3 | none | 3 | none | 2 | 2 |
| Mashed Potatoes | Cup | 3/4 | 3/4 | 3/4 | 3/4 | 3/4 | 1/2 | 1 |
| Wax Beans | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cookie | Each | 2 | cake | 1 fruit | 2 | 1/2 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**DIET TYPE ==>**

**PM SNACK CHART**

*PREGNANCY/ENHANCED*
Meat/Cheese 2 OZ
Bread 2 SL.
Condiment 1 PKT
Fresh Fruit 1 EA
2% Milk 1 C

*1600 & 2600 CALORIE DIABETIC
Meat/Cheese 1 OZ
Bread 2 SL.
Mustard 1 PKT
Fresh Fruit 1 EA

**FRIDAY**  **WEEK  1**

### Diet Load Sheet

| MEALS: | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt (No Added Salt/Fat) | Pregnancy/Enhanced | Vegetarian Lacto/Ovo (No Meat Products) | 1800 Diabetic (No Added Salt/Fat) | 2500 Diabetic (No Added Salt/Fat) |
|---|---|---|---|---|---|---|---|---|
| Dry Cereal | Cup | 1 | hot cereal | 1 | 1 | 1 | 3/4 | 1 |
| Cinnamon | | | | | | | | |
| Pancakes | Slice | 3 | 2 | 3 | 2 | 3 | 2 | 2 |
| Syrup | FZ | 2 | 2 | 2 | 2 | 2 | diet | diet |
| Margarine | WZ | 2/3 | 2/3 | 1 tsp | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Milk 1% | FZ | 8 | 8 | 8 | 2/3 | 8 | 8 | 8 |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| Coffee | FZ | 8 | 8 | decafe | 8 | 8 | 8 | 8 |
| | | | | | 2 eggs | | 1 egg | 2 eggs |
| | | | | | | | 1 fruit | 1 fruit |
| Creamed Turkey (2oz) | FZ | 10 | 10 | 3oz plain turkey | 1/2 | 1c beans | 8 | 8 |
| Biscuits 1/54 | Each | 2 | 2 | 2sl bread | 2 | 2 | 2sl bread | 2sl bread |
| Cottage Free | Cup | 3/4 | 3/4 | baked potato | 3/4 | 3/4 | 1/2 | 1 |
| Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 1/2 |
| Gelatin | Cup | 1/2 | 1/2 | 1 fruit | 1/2 | 1/2 | 1 fruit | 1 fruit |
| Dressing | FZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| Ground Turkey 8Z (2oz) | WZ | 10 | 10 | 10 | 1/2 | 2/8 + sauce | 8 | 8 |
| Carrots | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Coleslaw | Cup | 1/2 | 1/2 | 1/2c cabbage | 1/2 | 1/2 | cabbage | 1/2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cookies (2oz mix) | Each | 2 | 2 pudding | 1 fruit | 2 | 2 | 1 fruit | 2 tsp |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | 1 fruit |
| | | | | | | | | unsweetened |

**DIET TYPE ==>**

| PM SNACK CHART | *PREGNANCY/ENHANCED* Meat/Cheese 2 OZ  Bread 2 SL  Condiment 1 PKT  Fresh Fruit 1 EA  2% Milk 1 C | | | *PREGNANCY/ENHANCED* Meat/Cheese 2 OZ  Bread 2 SL  Mustard 1 PKT  Fresh Fruit 1 EA | | *1800 & 2500 CALORIE DIABETIC* Meat/Cheese 1 OZ  Bread 2 SL  Fresh Fruit 1 EA | | |

**SATURDAY**  **WEEK 1**

## Diet Load Sheet

| MEALS: | SERVING | Gen. Pop. | Dental Soft | Cardiac/Low Fat/Low Salt No Added Salt/ Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo No Meat Products | 1800 Diabetic* No Added Salt/ Fat | 2600 Diabetic* No Added Salt/ Fat |
|---|---|---|---|---|---|---|---|---|
| Canned Fruit | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1 | 1/2 | 1/2 |
| Oatmeal | Cup | 1 | 1 | 1 | 4 | 1 | 1 1/2 | 3 |
| Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 3 | 1c rice | 1 1/2 | |
| Enriched Bread | Slice | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| Jelly | WZ | 1/2 | 1/2 | 1/2 | 1/2 | diet | diet | diet |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 1/2 | 1/2 |
| Sugar | Each | 3 | 3 | 3 | 3 | sugar sub | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 6 | 8 | decafe | 8 | 8 | 8 | 8 |
| | | | | | | | | |
| Hot Dogs (3oz) | Each | 2 | 2 | 3oz turkey | 2 | 1c beans | 1 | 2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| Mustard | WZ | 1/4 | 1/4 | 1/4 | 1/4 | none | 1/4 | 1/4 |
| Ketchup | WZ | 1/4 | 1/4 | none | 1/4 | none | 1/4 | 1/4 |
| Macaroni Salad | Cup | 1 | 1 | 1c plain pasta | 1 | 1 | 1/2 | 1 |
| Coleslaw | Cup | 3/4 | cabbage | cabbage | 3/4 | 3/4 | cabbage | 1/2 |
| Cookies (2oz mix) | Each | 2 | pudding | 1 fruit | 2 | 2 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 1c milk | 1c milk | 8 | 8 | 8 |
| | | | | | | | | |
| Turkey w/ rice and gravy | WZ | 10 | 10 | 3oz turkey/1c rice | 12 | 1c rice | 8 | 8 |
| Coleslaw | Cup | 1/2 | cabbage | cabbage | 1/2 | 1c rice | cabbage | cabbage |
| Green Peas | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Frosted Cake | Slice | 1/64 | 1/64 | 1 fruit | 1/64 | 1/64 | 1 fruit | 1 fruit |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

## DIET TYPE ==>

**PM SNACK CHART**

| | | |
|---|---|---|
| *PREGNANCY/ENHANCED* Meat/Cheese 2 OZ | *1800 & 2600 CALORIE DIABETIC Meat/Cheese 1 OZ | |
| Bread 2 SL Condiment 1 PKT Fresh Fruit 1 EA 2% Milk 1 C | Bread 2 SL Mustard 1 PKT Fresh Fruit 1 EA | |

**SUNDAY — WEEK 1**

| Diet Load Sheet — MEALS | SERVING | Gen Pop. | Dental Soft | Candied/Low Fat/Low Salt · No Added Salt/Low Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo · No Meat Products | 1800 Diabetic · No Added Salt/Low Fat | 2600 Diabetic · No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| **BREAKFAST** | | | | | | | | |
| Hot Grits w Margarine | Cup | 1 | 1 | 1c plain grits | 1 | 1 | 1/2 | 1/2 |
| Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 4 | 3 | 1 1/2 | 1 1/2 |
| Enriched Bread | Slice | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| T Sausage | WZ | 3 | 1 | none | 1 | none | none | |
| Jelly | WZ | 1/2 | 1 | none | 1/2 | 1/2 | 1 fruit | 1 fruit |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | diet | 1 tsp | 1 tsp |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 6 | decalb | 8 | 8 | 8 | 8 |
| **LUNCH** | | | | | | | | |
| Italian Meatball Sub (2 1/2 oz meat) | Each | 1 | 1 | 3oz turkey | 4oz meat | 1c beans | 2oz meat | 2oz meat |
| Italian Sauce | WZ | 2 | 1 | none | 2 | none | 2 | 2 |
| Hot Dog Bun | Each | 1 | 1 | 1 | 1 | 2sl bread | 1 | 1 |
| Hearty vegetable Soup | Cup | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Pasta Salad | Cup | 3/4 | 3/4 | 1c plain pasta | 3/4 | 3/4 | 1/2 | 1 |
| Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| **DINNER** | | | | | | | | |
| Spanish Rice with Meat (2oz Meat) | WZ | 12 | 12 | 1c rice | 12 | 1c spanish rice | 6 | 10 |
| Pinto Beans | WZ | 3/4 | 3/4 | 3/4 | 1 | 1 | 1 | 1 |
| Coleslaw | Cup | 1/2 | cabbage | cabbage | 1/2 | 1/2 | cabbage | cabbage |
| Enriched Bread | Slice | 2 | 2 | cabbage | 2 | 2 | 1/2 | cabbage |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Canned Fruit | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Sweetened tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**DIET CHART**

**PM SNACK CHART** — DIET TYPE ==>

| *PREGNANCY/ENHANCED* | *1800 & 2600 CALORIE DIABETIC* |
|---|---|
| Meat/Cheese 2 OZ | Meat/Cheese 1 OZ |
| Bread 2 SL | Bread 2 SL |
| Condiment 1 PKT | Mustard 1 PKT |
| Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| 2% Milk 1 C | |

*signature* — 10/16/12, RD

**MONDAY**   **WEEK 1**

**Diet Load Sheet**

| MEALS: | SERVING | Gen Pop. | Dental Soft | No Added Salt/Fat (Cardiac/Low Fat/Low Salt) | Pregnancy/Enhanced | No Meat/Products (Vegetarian Lacto/Ovo) | 1800 Diabetic No Added Salt/Fat | 2600 Diabetic No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| **BREAKFAST** | | | | | | | | |
| Oatmeal | Cup | 1 | 1 | | 1 | | | |
| Breakfast Gravy (1oz.) | Cup | 3/4 | 3/4 | 1oz, T. ham | 1 | meatless gravy | 1/2 | 3/4 |
| Biscuits 1/54 | Each | 2 | 2 | 2pt bread | 2 | 2 | none | 1 |
| Hash Browns | Cup | 3/4 | 3/4 | 1/2 | 1 | 3/4 | none | 1 |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Jelly | WZ | 1/2 | 1/2 | 1/2 | 1/2 | diet | diet | diet |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| Milk 1% | Each | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decafe | 8 | 8 | 8 | 8 |
| **LUNCH** | | | | | | | | |
| Salami | WZ | 2 1/2 | 2 1/2 | 3oz turkey | 3 | none | 2 | 2 |
| Cheese | WZ | 1/2 | 1/2 | none | 1/2 | 3 | none | 1/2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | none | 3 |
| Rice | Cup | 1 | 1 | 1 | 1 | 2 | 1/2 | 1 |
| Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Dressing | FZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1/2 | 1/2 |
| Cake | Slice | 1 | 1 | 1 | 1 fruit | 1 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| **DINNER** | | | | | | | | |
| Chuckwagon | WZ | 3 | 3 | 3oz beef patty | 4 | 1c beans | 2 | 3 |
| Mashed Potatoes | Cup | 3/4 | 3/4 | 3/4 | 1 | 3/4 | 1/2 | 3/4 |
| Brown Gravy | FZ | 3 | 3 | none | 3 | none | none | 1 |
| Steamed Cabbage | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 1/2 | 2 |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1/2 |
| Cookies (2oz mix) | Each | 2 | pudding | 2 | 2 | 2 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**DIET CHART**

**PM SNACK CHART**

**DIET TYPE ==>**

| *PREGNANCY/ENHANCED* | *1800 & 2600 CALORIE DIABETIC* |
|---|---|
| Meat/Cheese 2 OZ | Meat/Cheese 1 OZ |
| Bread 2 SL | Bread 2 SL |
| Condiment 1 PKT | Mustard 1 PKT |
| Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| 2% Milk 1 C | |

*(signature)* #822-741   12/9/12

**TUESDAY**  
**WEEK 1**

| MEALS: / Diet Load Sheet | SERVING | Gen. Pop. | Denstal Soft | Cardiac,Low Fat,Low Salt / No Added Salt/Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo / No Meat Products | 1800 Diabetic* / No Added Salt/Fat | 2500 Diabetic* / No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| **B** Oatmeal w/sugar & | Cup | 1 | 1 | 1 | 1 | 1 | 1/2c plain oatmeal | 1c plain oatmeal |
| **R** Cinnamon | WZ | | | | | | | |
| **E** Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 4 | | 1 1/2 | 3 |
| **A** Enriched Bread | Slice | 3 | 3 | 3 | 3 | | 1 | 2 |
| **K** Jelly | WZ | 1 | 1 | 1/2 | 1/2 | | 1 | 1 |
| **F** Margarine | WZ | 1/2 | 1/2 | 1/2 | 1/2 | | 1/2 | 1/2 |
| **A** Sugar | WZ | 2/3 | 2/3 | none | 2/3 | | 1 tsp | 1 tsp |
| **S** Milk 1% | Each | 3 | 3 | 3 | 3 | | sugar sub | sugar sub |
| **T** Coffee | FZ | 8 | 8 | decafe | 8 | | 8 | 8 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **H** | | | | | | | | |
| **L** Meat Salad (2oz) | WZ | 3 | 3 | 3oz turkey | 4 | egg salad | 2 | 2 |
| **U** Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **N** Soup | Cup | 1 | 1 | | 2 | vegetable soup | 2 | 2 |
| **C** Cottage Fries | Cup | 1 | 1 | baked potato | 1 | | raw veggies | 1/2 |
| **H** Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1 fruit | 1 fruit |
| Fruit Drink | Cup | 8 | 8 | 1 fruit | 1c milk | 8 | 8 | 8 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **D** Spaghetti /w Sauce (2oz) | WZ | 10 | 10 | 8 | 12 | meatless spaghetti | 6 | 8 |
| **I** Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| **N** Dressing | FZ | 2/3 | 2/3 | 1/2 | 2/3 | 2/3 | 1/2 | 1/2 |
| **N** Mixed Vegetables | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| **E** Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **R** Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Canned Fruit | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Sweetened tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**PM SNACK CHART**

| DIET TYPE ==> | | | *PREGNANCY/ENHANCED | | *1800 & 2500 CALORIE DIABETIC | |
|---|---|---|---|---|---|---|
| | | Meat/Cheese 2 OZ | Meat/Cheese 2 OZ | | Meat/Cheese 1 OZ | |
| | | Bread 2 SL | Bread 2 SL | | Bread 2 SL | |
| | | Condiment 1 PKT | Condiment 1 PKT | | Mustard 1 PKT | |
| | | Fresh Fruit 1 EA | Fresh Fruit 1 EA | | Fresh Fruit 1 EA | |
| | | 2% Milk 1 C | 2% Milk 1 C | | | |

*(signature)* 2 Swrey, RD A822-741   10/16/12

**WEDNESDAY — Diet Load Sheet — WEEK: 1**

| MEALS | SERVING | Gen. Pop. | Dental Soft | Cardiac/Low Fat/Low Salt – No Added Salt/Fat | Pregnancy/Enhanced | Vegetarian Lacto/Ovo – No Meat/Products | 1800 Diabetic – No Added Salt/Fat | 2500 Diabetic – No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| Hot grits | Cup | 1 | 1 | 1 | 1 | 1 | 1/2 | 2 |
| Pancakes | Each | 3 | 3 | 2 | 3 | 3 | 1 | 2 |
| Syrup | FZ | 2 | 2 | 2 | 2 | | diet | diet |
| Canned Fruit | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Margarine | WZ | 2/3 | 2/3 | 1 tsp | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decafe | 8 | 8 | 8 | 8 |
| Eggs | | | | | 2 eggs | | 1 egg | 2 eggs |
| Enchilada Casserole (2oz) | WZ | 10 | 10 | 3oz meat/2 tortillas | 12 | 1c beans/2 tortillas | 6 | 10 |
| Carrots | Cup | 3/4 | 3/4 | 3/4 | 3/4 | 3/4 | 3/4 | 3/4 |
| Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Dressing | WZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cookies (2oz pkg) | Each | 2 | pudding | 1 fruit | | 2 | 1 fruit | 2 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| Jambalaya | WZ | 10 | 10 | 3oz meat/1c rice | 12 | 1c beans/1c rice | 6 | 10 |
| Coleslaw | Cup | 3/4 | cabbage | cabbage | cabbage | 3/4 | cabbage | cabbage |
| Carrots | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Enriched Bread | Slice | 2 | 2 | none | 2 | 2 | 1 | 2 |
| Margarine | WZ | 1/2 | 1/2 | 1 fruit | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cake | Slice | 1 | 1 | 1 fruit | 1 | 1 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 8 | 8 | unsweetened | unsweetened |

**DIET TYPE ==>  PM SNACK CHART**

Meat/Cheese 2 OZ
Bread 2 SL
Condiment 1 PKT
Fresh Fruit 1 EA
2% Milk 1 C

*PREGNANCY/ENHANCED*
Meat/Cheese 2 OZ
Bread 2 SL
Mustard 1 PKT
Fresh Fruit 1 EA

*1800 & 2500 CALORIE DIABETIC

**THURSDAY**

**Diet Load Sheet**  WEEK: 2

| MEALS: | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt — No Added Salt/ Fat | Pregnancy/Enhanced | Vegetarian Lacto/Ovo — No Meat/ Products | 1800 Diabetic* — No Added Salt/ Fat | 2500 Diabetic* — No Added Salt/ Fat |
|---|---|---|---|---|---|---|---|---|
| **BREAKFAST** | | | | | | | | |
| Dry Cereal | Cup | 1 | hot cereal | 1 | 1 | 1 | 3/4 | 2 |
| Bread | Slice | 3 | 3 | | 3 | 3 | | |
| Jelly | FZ | 1 | 1/2 | 1/2 | 1/2 | 1 | 1 fruit | 1 fruit |
| Scrambled Eggs | WZ | 2-3in | 3 | 1 1/2 | 4 | 2/3 | 1 1/2 | 1 1/2 |
| Margarine | WZ | 3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Sugar | Each | 3 | 3 | | 2/3 | 3 | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decaf | 8 | 8 | 8 | 8 |
| **LUNCH** | | | | | | | | |
| Beef Patty | WZ | 3 | 3 | 3 | 3 | veggie patty | 2 | 2 |
| Imitation Cheese | WZ | 1/2 | 1/2 | none | 1 | 1/2 | none | 1/2 |
| Roll | Each | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Cottage Fries | Cup | 1 | baked potato | baked potato | 1 | 1 | 1/2 | 1 |
| Mustard | FZ | 1/4 | 1/4 | 1/4 | 1/4 | 1 | 1/4 | 1/4 |
| Ketchup | FZ | 1/4 | 1/4 | none | 1/4 | 1 | 1/4 | 1/4 |
| Carrots | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| **DINNER** | | | | | | | | |
| Chili Macaroni | WZ | 10 | 10 | 3oz turkey/1c pasta | 12 | 1c beans | 6 | 8 |
| Seasoned Corn | Cup | 1 | 1 | 1 | 1 | 1c | 1/2 | 1/2 |
| Coleslaw | Cup | 1/2 | 1/2c cabbage | 1/2c cabbage | 1/2 | 1/2 | cabbage | cabbage |
| Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Cookies (2oz min) | Each | 2 | pudding | 1 fruit | 2 | 2 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**PM SNACK CHART**

DIET TYPE ==>

| *PREGNANCY/ENHANCED | *1800 & 2500 CALORIE DIABETIC |
|---|---|
| Meat/Cheese 2 OZ | Meat/Cheese 1 OZ |
| Bread 2 SL. | Bread 2 SL. |
| Condiment 1 PKT | Mustard 1 PKT |
| Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| 2% Milk 1 C | |

[signature] RD #822-741   10/10/12

**FRIDAY**   WEEK: 2

**Diet Load Sheet**

| MEALS: | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt No Added Salt/Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo No Meat/Products | 1800 Diabetic* No Added Salt/Fat | 2500 Diabetic* No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| **BREAKFAST** | | | | | | | | |
| Dry Cereal | Cup | 1 | 1c hot | 1 | 3 | 3 | 3/4 | 1 |
| Pancakes | Each | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
| Sausage | WZ | 1 | 1 | 1oz turn | | | diet | diet |
| Syrup | FZ | 2 | 2 | 2 | 2 | 2 | diet | |
| Margarine | WZ | 2/3 | 2/3 | 1 tsp | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decafb | 8 | 8 | 8 | 8 |
| **LUNCH** | | | | | | | | |
| Turkey Salad (2oz) | WZ | 3 | 3 | 3oz turkey | 4 | egg salad | 2 | 2 |
| Lettuce | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Rice | Cup | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Dressing | WZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Cookies (2oz mix) | Each | 2 | pudding | 1/2 | 2 | 2 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| **DINNER** | | | | | | | | |
| Sliced Turkey | WZ | 3 | 3 | 3 | 4 | 1c beans | 3 | 3 |
| Mashed potatoes | Cup | 1 | 1 | 1 | 1 | 1 | 1/2 | 1 |
| Gravy | FZ | 1 | 1 | none | 3 | none | 2 | 3 |
| Carrots | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Margarine | WZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/64 | 1 fruit | 2 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 8 | 8 | unsweetened | unsweetened |

**PM SNACK CHART**

**DIET TYPE =>**

| *PREGNANCY/ENHANCED* | *1800 & 2500 CALORIE DIABETIC |
|---|---|
| Meat/Cheese 2 OZ | Meat/Cheese 1 OZ |
| Bread 2 SL | Bread 2 SL |
| Condiment 1 PKT | Mustard 1 PKT |
| Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| 2% Milk 1 C | |

*(signature) 2 October RD #4722-741   10/16/12*

**SATURDAY**  WEEK 2

| Diet Load Sheet / MEALS: | SERVING | Gen Pop | Dental Soft | Card/Bio Low Fat/Low Salt | No Added Salt/Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo No Meat Products | 1800 Diabetic* No Added Salt/Fat | 2500 Diabetic* No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|---|
| Hot Grits /w Margarine | Cup | 1 | 1 | | 1 | 1 | 1 | 1/2 | |
| Scrambled Eggs | wz | 3 | 3 | 1 1/2 | 4 | 4 | 3 | 1 1/2 | 3 |
| Biscuits 1&4 | Each | 2 | 2 | 2sl bread | 2 | 2 | 2 | | |
| Margarine | wz | 2/3 | 2/3 | none | 2/3 | 2/3 | none | none | none |
| Jelly | wz | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1 | 1 tsp | 1 tsp |
| Sugar | Each | 3 | 3 | 3 | 2/3 | diet | 1 | diet sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 3 | 3 | 3 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decato | 8 | 8 | 8 | 8 | 8 |
| | | | | | | | | | |
| Taco Meat (2oz.) | wz | 4 | 4 | 3oz plain meat | 4 | 8 | 4 | 4 | 4 |
| Shredded Cheese | wz | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 | none | none |
| Shredded Lettuce | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Flour Tortilla | Each | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| | | | | | | | | | |
| Pinto Beans | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1 | 1/2 | 1 |
| Rice | Cup | 1 | 1 | 1 | 1 | 1 | 1 | none | 1/2 |
| Gelatin | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| | | | | | | | | | |
| Meat Stew | wz | 10 | 10 | 3oz plain meat | 12 | 12 | 1c beans | 6 | 8 |
| | | | | | | | | | |
| Rice | Cup | 1 | 1 | 1 | 1 | 1 | 1 | none | 1 |
| Steamed cabbage | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| | | | | | | | | | |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Margarine | wz | 1/2 | 1/2 | none | 1/2 | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cookie | Each | 2 | 1/2c pudding | 1 fruit | 2 | 2 | 2 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 8 | 8 | 8 | unsweetened | unsweetened |

**DIET TYPE ==>**

| | | |
|---|---|---|
| **DIET CHART** | *PREGNANCY/ENHANCED* Meal/Cheese 2 OZ Bread 2 SL Condiment 1 PKT Fresh Fruit 1 EA 2% Milk 1 C | *1800 & 2500 CALORIE DIABETIC Meal/Cheese 1 OZ. Bread 2 SL Mustard 1 PKT Fresh Fruit 1 EA |

**PM SNACK CHART**

*(signature)* RD/LD 10/16/12

**SUNDAY**

**Diet Load Sheet**   WEEK 2

| MEALS: | SERVING | Gen. Pop. | Dental Soft | Cardiac/Low Fat/Low Salt / No Added Salt/Fat | Pregnancy/Enhanced | Vegetarian Lacto/Ovo / No Meat/Products | 1800 Diabetic / No Added Salt/Fat | 2500 Diabetic / No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| **Oatmeal/w sugar &** | | | | | | | | |
| B  Cinnamon | Cup | 1 | 1 | 1 | 1 | | 1/2c plain oatmeal | 1c plain oatmeal |
| R  Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 4 | | 1 1/2 | 3 |
| E  Enriched Bread | Slice | 3 | 3 | 2 | 3 | | 2 | 2 |
| A  Jelly | WZ | 1/2 | 1/2 | 1/2 | 1/2 | | diet | diet |
| K  Margarine | WZ | 2/3 | 2/3 | none | 2/3 | | 1 tsp | 1 fruit |
| F  Sugar | Each | 3 | 3 | 3 | 3 | | super sub | 1 tsp |
| A  Milk 1% | FZ | 8 | 8 | 8 | 8 | | 8 | super sub |
| S  Coffee | FZ | 8 | 8 | decafe | 8 | | 8 | 8 |
| T | | | | | | | | |
| **Macaroni & Cheese W/** | WZ | 10 | 10 | 1c plain macaroni | 12 | 10oz mac & cheese | 6 | 8 |
| L  Ground Turkey (2oz) | WZ | 1/2 | 1/2 | 2oz turkey | 1/2 | | 8 | 8 |
| U  Vegetables | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| N  Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| C  Dressing | FZ | 1 tsp | 1 tsp | 1 tsp | 1 tsp | 1 tsp | 1 tsp | 1 tsp |
| H  Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | none | none |
| Gelatin | Cup | 1/2 | 1/2 | 1 fruit | 1/2 | 1/2 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| **Chili Con Carne** | WZ | 10 | 10 | 8 | 12 | 1c meatless chili | 6 | 10 |
| D  Rice | Cup | 3/4 | 3/4 | 3/4 | 3/4 | 3/4 | 1/2 | 1 |
| I  Corn | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| N  Cornbread | Slice | 1 | 1 | 2sl bread | 1 | | fat bread | 1 |
| N  Frosted Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1 fruit | 1 fruit |
| E  Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| R  Sweetened Tea | FZ | 8 | 8 | 8 | 8 | 8 | unsweetened | unsweetened |

**DIET TYPE ==>**

**PM SNACK CHART**

*PREGNANCY/ENHANCED*
Meat/Cheese 2 OZ
Bread 2 SL
Condiment 1 PKT
Fresh Fruit 1 EA
25% Milk 1 C

*1800 & 2500 CALORIE DIABETIC
Meat/Cheese 1 OZ
Bread 2 SL
Mustard 1 PKT
Fresh Fruit 1 EA

**MONDAY**   WEEK 2

| Diet Level Sheet | SERVING | Gen. Pop. | Dental Soft | Cardiac/Low Fat/Low Salt (No Added Salt/Fat) | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo (No Meat Products) | 1800 Diabetic* (No Added Salt/Fat) | 2500 Diabetic* (No Added Salt/Fat) |
|---|---|---|---|---|---|---|---|---|
| **MEALS:** | | | | | | | | |
| **B R E A K F A S T** | | | | | | | | |
| Hot Grits | Cup | 1 | 3/4 | | 1 | 1 | 1/2 | 3/4 |
| Breakfast Gravy | Cup | 3/4 | 3/4 | 1oz L ham | 1 | meatless gravy | 1/2 | 3/4 |
| Biscuits 1/S4 | Each | 2 | 2 | 2sl bread | 2 | 2 | 1sl bread | 2sl bread |
| Hash Browns | Cup | 1 | 1 | | 1 | 1 | 1/2 | 1/2 |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 1 | 1/2 | 1sc |
| Sugar | Each | 3 | 3 | none | 3 | 3 | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | diecafe | 8 | 8 | 8 | 8 |
| **L U N C H** | | | | | | | | |
| Beef & Bean Mix | WZ | 4 | 4 | 3oz beef | 6 | bean burrito | 2 | 2 |
| Cheese Sauce | FZ | 1/2 | 1/2 | none | 1 | 1/2 | 1/2 | 1/2 |
| Rice | Cup | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Dressing | FZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cookies (2oz mix) | Each | 2 | pudding | 1 fruit | 2 | 2 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | none | 1c milk | 8 | 8 | 8 |
| Tortillas | Each | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| **D I N N E R** | | | | | | | | |
| Grind Meat Stroganoff (2oz Meat) | WZ | 10 | 10 | 3oz meat | 12 | 1c beans | 6 | 10 |
| Seasoned Pasta | Cup | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Carrots | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Cake | Slice | 1/S4 | 1/S4 | 1 fruit | 1/S4 | 1/S4 | 1 fruit | 1 fruit |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Sweetened Tea | FZ | 8 | 8 | 6 | 1c milk | 8 | unsweetened | unsweetened |

**DIET TYPE ===>**

**PM SNACK CHART**

| *PREGNANCY/ENHANCED* | *1800 & 2500 CALORIE DIABETIC* |
|---|---|
| Meat/Cheese 2 OZ | Meat/Cheese 1 OZ |
| Bread 2 SL. | Bread 2 SL. |
| Condiment 1 PKT | Mustard 1 PKT |
| Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| 2% Milk 1 C | |

*(signature)* 10/16/12

**TUESDAY**

**WEEK 2**

| MEALS: Diet Load Sheet | SERVING | Gen Pop | Dental Soft | Cardiac/Low Fat/Low Salt No Added Salt/Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo No Meat Products | 1800 Diabetic No Added Salt/Fat | 2500 Diabetic No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| **B** Oatmeal w sugar & Cinnamon | Cup | 1 | 1 | 1 | 1 | 1 | 1/2c plain oatmeal | 1c plain oatmeal |
| **R** Pancakes | Each | 3 | 3 | 3 | 3 | | 2 | 2 |
| **E** Syrup | FZ | 2 | 2 | 2 | 2 | 2 | diet | diet |
| **A** Sausage | WZ | 1 | 1 | 1 boiled egg | 2 | 2tb peanut butter | 1 | 2 |
| **K** Margarine | WZ | 2/3 | 2/3 | 1 tsp | 2/3 | 2/3 | 1 tsp | 1 tsp |
| **F** Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| **A** Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| **S** Coffee | FZ | 8 | 8 | decafe | 8 | 8 | 8 | 8 |
| **T** | | | | | | | | |
| Vegetable Soup | WZ | 1 | | low sodium | 1 | 1 | 1/2 | 1 |
| **L** Hot Ham Sandwich | Each | 2 1/2 | 2 1/2 | 3oz turkey | 3 | 3oz cheese | 2 | 2 |
| Enriched Bread | Cup | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **U** Baked Beans | Cup | 1/2 | 1/2 | 1/2c plain beans | 2 | 2 | 1/2 | 1/2 |
| **N** Tossed Salad | Slice | 1/2 | 1/2 | 1/2 | 1 | 1 | 1/2 | 1/2 |
| **C** Dressing | Cup | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1/2 | 1/2 |
| **H** Cake | Slice | 1 | 1 | 1 | 1 | 1 | 1 tsp | 1 tsp |
| Fruit Drink | FZ | 8 | 8 | 1 fruit | 8 | 8 | 1 fruit | 1 fruit |
| Cheese | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 8 | 8 |
| | | | | | | | 1 fruit | 1 fruit |
| Salisbury Steak | WZ | 3 | 3 | 3 | 4 | 1c beans | 2 | 3 |
| Mashed Potatoes | Cup | 1 | 1 | 1 | 1 | 1 | 1/2 | 1 |
| **S** Gravy | FZ | 3 | 3 | none | 3 | 3oz cheese | none | 2 |
| **U** Wax beans | Cup | 1/2 | 1/2 | 1/2 | 1/2 | none | 1/2 | 1/2 |
| **P** Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **P** Margarine | WZ | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| **E** Cake | Slice | 1/64 | 1/64 | none | 1/64 | 1/64 | 1 fruit | 1 tsp |
| **R** Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | 1 fruit |
| | | | | | | | | unsweetened |

| DIET TYPE ==> | *PREGNANCY/ENHANCED* Meat/Cheese 2 OZ | *1800 & 2500 CALORIE DIABETIC* Meat/Cheese 1 OZ |
|---|---|---|
| PM SNACK CHART | Bread 2 SL | Bread 2 SL |
| | Condiment 1 PKT | Mustard 1 PKT |
| | Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| | 2% Milk 1 C | |

*(signature)* *#822-741* 10/16/12

| WEDNESDAY WEEK: 2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Diet Load Sheet | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt | No Added Salt/ Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo No Meat/ Products | 1800 Diabetic* No Added Salt/ Fat | 2500 Diabetic* No Added Salt/ Fat | |
| **MEALS:** | | | | | | | | | | |
| Hot Grits /w Margarine | Cup | 1 | 1 | 1 | | 1 | 1 | 1/2 | 1 | |
| Scrambled Eggs | WZ | 3 | 3 | | | 4 | 3 | 1/2 | 3 | |
| Hash Browns | Cup | 1 | 1 | 1 1/2 | | 4 | 1 | | | |
| Biscuits 1/54 | Each | 2 | 2 | 2sl bread | | 2 | 2 | 1 sl bread | 1sl bread | |
| Jelly | WZ | 1/2 | 1/2 | 1/2 | | 1/2 | 1/2 | diet | diet | |
| Margarine | WZ | 2/3 | 2/3 | none | | 2/3 | 2/3 | 1tsp | diet | |
| Sugar | Each | 3 | 3 | 3 | | 3 | 3 | sugar sub | 1tsp | |
| Milk 1% | FZ | 8 | 8 | 8 | | 8 | 8 | 8 | sugar sub | |
| Coffee | FZ | 8 | 8 | decafe | | 8 | 8 | 8 | 8 | |
| | | | | | | | | | | |
| Hot Dogs (2oz) | Each | 2 | 2 | 3oz turkey | | 2 | 1c beans | 1 | 1 | |
| Enriched Bread | Slice | 2 | 2 | 2 | | 2 | 2 | 1 | 2 | |
| Rice | Cup | 1 | 1 | 1 | | 1 | 1 | | | |
| Coleslaw | Cup | 1/2 | cabbage | cabbage | | 1/2 | 1/2 | cabbage | 1/2 | |
| Ketchup | WZ | 1/4 | 1/4 | none | | 1/4 | none | 1/4 | 1/4 | |
| Mustard | WZ | 1/4 | 1/4 | 1/4 | | 1/4 | none | 1/4 | 1/4 | |
| Canned Fruit | Cup | 1/2 | 1/2 | 1/2 | | 1/2 | 1/2 | 1/2 | 1/2 | |
| Fruit Drink | FZ | 8 | 8 | 8 | | 1c milk | 8 | 8 | 8 | |
| | | | | | | | | | | |
| Sweet & Sour Chicken (2oz ) Meat | WZ | 10 | 10 | 3oz plain chicken | | 12 | 1c beans | 6 | 10 | |
| Carrots | Cup | 1/2 | 1/2 | 1/2 | | 1/2 | 1/2 | 1/2 | 1/2 | |
| Rice | Cup | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | |
| Enriched Bread | Slice | 2 | 2 | 2 | | 2 | 2 | 2 | 2 | |
| Margarine | WZ | 1/2 | 1/2 | none | | 1/2 | 1/2 | 1tsp | 1tsp | |
| Cookies (2oz mix) | Each | 2 | pudding | 1 fruit | | 2 | 2 | 1 fruit | 1 fruit | |
| Sweetened Tea | FZ | 8 | 8 | 8 | | 1c milk | 8 | unsweetened | unsweetened | |

| **DIET TYPE ==>** | *PREGNANCY/ENHANCED | *1800 & 2500 CALORIE DIABETIC |
|---|---|---|
| **PM SNACK CHART** | Meal/Cheese 2 OZ | Meal/Cheese 1 OZ |
| | Bread 2 SL. | Bread 2 SL. |
| | Condiment 1 PKT | Mustard 1 PKT |
| | Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| | 2% Milk 1 C | |

*signature* 10/16/12

*Glen L. Douglas, RD #822-741*

**THURSDAY**  **WEEK 3**

Diet Load Sheet

| MEALS: | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt — No Added Salt/Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo — No Meat Products | 1800 Diabetic* — No Added Salt/Fat | 2500 Diabetic* — No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| Oatmeal /w Sugar & Cinnamon | Cup | 1 | 1 | 1 | 1 | 1 | 1/2c plain oatmeal | 1c plain oatmeal |
| Bread | Slice | 3 | 2 | 2 | 3 | 1 | 1 | 2 |
| Hash Browns | Cup | 3/4 | 3/4 | boiled potatoes | 3/4 | 3/4 | 1/2 | 1/2 |
| Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 4 | 3/4 | 1 1/2 | 3 |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 2 | 2 |
| Sugar | Each | 3 | 3 | 3 | 2/3 | 3 | 1 tsp sugar sub | 1 tsp sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decaf | 8 | 8 | 8 | 8 |
| Jelly | FZ | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | diet | diet |
| Turkey Salad (2oz) | WZ | 3 | 3 | 3oz turkey | 4 | egg salad | 2 | 2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Rice | Cup | 3/4 | 3/4 | 3/4 | 3/4 | 3/4 | 1/2 | 1 |
| Pasta Salad | Cup | 1/2 | 1/2 | 1/2c plain pasta | 1/2 | 1/2 | raw veggies | 1/2 |
| Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| Ground Meat Stew (2oz) | WZ | 10 | 10 | 3oz ground meat | 12 | 1c beans | 6 | 10 |
| Rice | Cup | 1 | 1 | 1 | 1 | 1 | 1/2 | 1 |
| Coleslaw | Cup | 1/2 | 1/2 | cabbage | 1/2 | 1/2 | 1/2 | cabbage |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | cabbage | 2 |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Pudding | Cup | 1/2 | 1/2 | 1 fruit | 1/2 | 1/2 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |
| DIET TYPE ==> | | | | | | | | |

DIET CHART

PM SNACK CHART

*PREGNANCY/ENHANCED*
Meat/Cheese 2 OZ
Bread 2 SL
Condiment 1 PKT
Fresh Fruit 1 EA
2% Milk 1 C

*1800 & 2500 CALORIE DIABETIC
Meat/Cheese 1 OZ
Bread 2 SL
Mustard 1 PKT
Fresh Fruit 1 EA

_(signature)_ RD  R822-711  7/25/12

**FRIDAY**   WEEK: 3

| Diet Load Sheet | SERVING | Gen. Pop. | Dental Soft | Cardiac/Low Fat/Low Salt — No Added Salt/Low Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo — No Meat/Products | 1800 Diabetic* — No Added Salt/Fat | 2500 Diabetic* — No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| **MEALS:** | | | | | | | | |
| Dry Cereal | Cup | 1 | 1 | 1 | 1 | 1 | 3/4 | 1 |
| Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 4 | 3 | 1 1/2 | 3 |
| T. Ham | WZ | 1 | 1 | none | 2 | none | none | 1 |
| Enriched Bread | Slice | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
| Jelly | WZ | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | diet | diet |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 6 | 6 | decafe | 6 | 6 | 6 | 6 |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| | | | | | | | | |
| Macaroni & Cheese | WZ | 10 | 10 | 1c plain pasta/ro beans | 12 | 10 | 8 | 8 |
| Toss Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Dressing | WZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Green beans | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cookies (2oz mix) | Each | 2 | 2 | 2 | 2 | 2 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | pudding 8 | 1 fruit 8 | 1c milk | 8 | 1 fruit 8 | 1 fruit 8 |
| | | | | | | | | |
| Country Patty | WZ | 3 | 3 | 3oz unbreaded patty | 4 | 1c beans | 2 | 3 |
| Mashed Potatoes | Cup | 1 | 1 | 1 | 1 | 1 | 1/2 | 1 |
| Cream Gravy | FZ | 3 | 3 | none | 3 | none | none | 1 |
| Vegetables | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Bread | Slice | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**PM SNACK CHART**

**DIET CHART**

| DIET TYPE ⇒ | *PREGNANCY/ENHANCED* | *1800 & 2500 CALORIE DIABETIC* |
|---|---|---|
| | Meal/Cheese 2 OZ | Meal/Cheese 1 OZ |
| | Bread 2 SL | Bread 2 SL |
| | Condiment 1 PKT | Mustard 1 PKT |
| | Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| | 2% Milk 1 C | |

Carol ? Stacey RD #822-741

**SATURDAY**   WEEK 3

| MEALS: | SERVING | Gen Pop. | Dental Soft | Candied/Low Fat/Low Salt No Added Salt/ Fat | Pregnancy/Enhanced | Vegetarian Lacto/Ovo No Meat Products | 1800 Diabetic No Added Salt/ Fat | 2500 Diabetic No Added Salt/ Fat |
|---|---|---|---|---|---|---|---|---|
| Diet Load Sheet | | | | | | | | |
| Oatmeal /w Sugar & Cinnamon | Cup | 1 | 1 | 1 | 1 | 1 | 1/2c plain oatmeal | 1c plain oatmeal |
| Pancakes | Each | 3 | 3 | 2 | 3 | 3 | 2 | 2 |
| Syrup | FZ | 2 | 2 | 2 | 2 | 2 | diet | diet |
| T. Sausage | WZ | 1 | 1 | none | 2 | 2tb peanut butter | 1 | 1 |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decaf | 8 | 8 | 8 | 8 |
| Soup | Cup | 1 | 1 | low sodium soup | 1 | vegetable soup | none | 1 |
| T Bologna | WZ | 2 1/2 | 2 1/2 | 3oz turkey | 3 | none | 2 | 2 |
| Imitation Cheese | WZ | 1/2 | 1/2 | none | 1/2 | 3 | none | none |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Rice | Cup | 3/4 | 3/4 | 3/4 | 3/4 | 3/4 | 1/2 | 1 |
| Mustard | WZ | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1 |
| Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1/2 | 1/2 |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 1 fruit | 1 fruit |
| Zitti /w Meat Sauce (2oz) | WZ | 10 | 10 | 10 | 12 | meatless sauce/ziti | 8 | 10 |
| Coleslaw | Cup | 1/2 | 1/2 | cabbage | 1/2 | 1/2 | cabbage | cabbage |
| Beans | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Cookies | Each | 2 | 2 | 2 | 2 | 2 | 1 fruit | 2 |
| Margarine | WZ | 1/2 | 1/2 | 1 fruit | 1/2 | 1/2 | 1 tsp | 1 fruit |
| Sweetened Tea | Cup | 8 | 8 | none | 1c milk | 8 | 1 tsp | 1 tsp |
| | FZ | 8 | 8 | | | | unsweetened | unsweetened |

**DIET TYPE ==>**

**PM SNACK CHART**

| Meal/Cheese 2 OZ | *PREGNANCY/ENHANCED* Meal/Cheese 2 OZ | *1800 & 2500 CALORIE DIABETIC Meal/Cheese 1 OZ |
|---|---|---|
| Bread 2 SL | Bread 2 SL | Bread 2 SL |
| Condiment 1 PKT | Condiment 1 PKT | Mustard 1 PKT |
| Fresh Fruit 1 EA | Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| 2% Milk 1 C | | |

Reg 2 Gurney RD #822-74   10/16/13

**SUNDAY**  **WEEK 3**

| Diet Load Sheet | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt — No Added Salt/Fat | Pregnancy/Enhanced* — *PREGNANCY/ENHANCED* | Vegetarian Lacto/Ovo — No Meat Products | 1800 Diabetic* — No Added Salt/Fat | 2500 Diabetic* — No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| **MEALS:** | | | | | | | | |
| Hot Grits /w Margarine | Cup | 1 | 1 | 1 | 1 | 1 | 1/2c plain grits | 1c plain grits |
| Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 4 | veggie patty | 3 | 3 |
| T. Ham | WZ | 1 | 1 | none | 2 | 1/2 | none | none |
| Hash Browns | Cup | 1/2 | 1/2 | 1/2 | 1/2 | none | none | none |
| Enriched Bread | Slice | 3 | 3 | 3 | 3 | 3 | 1 | 1 |
| Jelly | WZ | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | diet | diet |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | diet | diet |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | 1 tsp sugar sub | 1 tsp sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decafe | 8 | 8 | 8 | 8 |
| Beef Patty | WZ | 3 | 3 | 3 | 4 | veggie patty | 2 | 2 |
| Imitation Cheese | WZ | 1/2 | 1/2 | none | 1 | 1/2 | none | none |
| Roll | Each | 1 | 1 | 1 | 1 | 1 | 1 | none |
| Pasta Salad | Cup | 3/4 | 3/4 | 3/4c plain pasta | 3/4 | 3/4 | 1/2 | 1/2 |
| Coleslaw | Cup | 1/2 | cabbage | cabbage | 1/2 | 1/2 | cabbage | cabbage |
| Ketchup | WZ | 1/4 | 1/4 | none | 1/4 | 1/4 | 1/4 | 1/2 |
| Mustard | WZ | 1/4 | 1/4 | mustard | 1/4 | 1/4 | 1/4 | 1/4 |
| Cookies (2oz mix) | Each | 2 | pudding | 1 fruit | 2 | 2 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| Polish Sausage | Cup | 3 | 3 | 3oz turkey | 4 | 1c beans | 2 | 3 |
| BBQ Beans | Cup | 3/4 | 3/4 | 3/4c plain beans | 1 | 3/4 | 1/2 | 1 |
| Cabbage | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Roll | Each | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Cookies (2oz mix) | Each | 2 | pudding | 1 fruit | 2 | 2 | 1 fruit | 1 fruit |
| Ketchup/Mustard | FZ | 1/4 | 1/4 | mustard | 1/4 | 1/4 | 1/4 | 1/4 |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**PM SNACK CHART**

**DIET TYPE ==>**

| | |
|---|---|
| Gen Pop | Bread 2 SL, Condiment 1 PKT, Fresh Fruit 1 EA, 2% Milk 1 C |
| *PREGNANCY/ENHANCED* | Meat/Cheese 2 OZ |
| *1800 & 2600 CALORIE DIABETIC | Meat/Cheese 1 OZ, Bread 2 SL, Mustard 1 PKT, Fresh Fruit 1 EA |

*(signature)* 10/16/13

**MONDAY**  WEEK: 3

| Diet Load Sheet / MEALS | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt — No Added Salt/Fat | Pregnancy/Enhanced | Vegetarian Lacto/Ovo — No Meat/Products | 1800 Diabetic — No Added Salt/Fat | 2500 Diabetic — No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| Dry Cereal | Cup | 1 | 1c hot | 1 | 1 | 1 | 3/4 | 1 |
| Breakfast Gravy (1oz.) | Cup | 3/4 | 3/4 | 1oz L ham | 1 | meatless gravy | 1/2 | 3/4 |
| Hash browns | Cup | 1 | 1 | 1 | 1 | 1 | 1/2 | 1/2 |
| Biscuits 1/64 | Each | 2 | 2 | 2sl bread | 2 | 2 | 1sl bread | 2sl bread |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decaf | 8 | 8 | 8 | 8 |
| Soup | Cup | 1 | 1 | none | 1 | none | none | 1/2 |
| T.Salami | WZ | 2 1/2 | 2 1/2 | 3oz turkey | 3 | none | 2 | 2 |
| Imitation Cheese | WZ | 1/2 | 1/2 | none | 1/2 | 3 | none | none |
| Mustard | WZ | 1/4 | 1/4 | 1/4 | 1/4 | 1/4 | 1/4 | 1/4 |
| Carrots | WZ | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Pasta Salad | Cup | 3/4 | 3/4 | 3/4c plain pasta | 3/4 | 3/4 | 1/2 | 1 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Cake | Slice | 1/64 | 1/64 | 1 fruit | 1/64 | 1/64 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Turkey Tarrazini | WZ | 10 | 10 | 3oz turkey/1c pasta | 12 | 1c beans/1c pasta | 6 | 8 |
| Coleslaw | Cup | 3/4 | cabbage | cabbage | 3/4 | 3/4 | cabbage | cabbage |
| Peas | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | green beans | green beans |
| Margarine | WZ | 1/2 | 1/2 | none | 1 | 1/2 | none | none |
| Cake | Slice | 1 | 1 | 1 fruit | 1 | 1 | 1 fruit | 1 fruit |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**DIET TYPE ==>**

**PM SNACK CHART**

*PREGNANCY/ENHANCED
Meat/Cheese 2 OZ
Bread 2 SL
Condiment 1 PKT
Fresh Fruit 1 EA
2% Milk 1 C

*1800 & 2500 CALORIE DIABETIC
Meat/Cheese 1 OZ
Bread 2 SL
Mustard 1 PKT
Fresh Fruit 1 EA

_Brown, RD #872741_
10/16/12

**TUESDAY**  **WEEK  3**

| MEALS: | Diet Load Sheet | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt / No Added Salt/ Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo / No Meat/ Products | 1800 Diabetic* / No Added Salt/ Fat | 2500 Diabetic* / No Added Salt/ Fat |
|---|---|---|---|---|---|---|---|---|---|
| B | Oatmeal /w Sugar & | Cup | 1 | 1 | 1 | 1 | 1 | 1/2c plain oatmeal | 1c plain oatmeal |
| R | Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 4 | 3 | 1 1/2 | 3 |
| E | Cottage Frles | Cup | 1 | 1 | | 1 | 1 | none | none |
| A | Enriched Bread | Slice | 3 | 3 | 2 | 3 | 1 | 2 | 3 |
| K | Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | | |
| F | Jelly | WZ | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1 tsp | 1 tsp |
| A | Sugar | Each | 3 | 3 | 3 | 3 | 3 | diet | diet |
| S | Milk 1% | FZ. | 8 | 8 | 8 | 8 | 8 | sugar sub | sugar sub |
| T | Coffee | FZ | 8 | 8 | decafe | 8 | 8 | 8 | 8 |
| | | | | | | | | | |
| | Meat Salad (2oz) | WZ | 4 | 4 | 3oz turkey | 4 | egg salad | 2 | 2 |
| L | Ziti /w Cheese | Cup | 3/4 | 3/4 | 3/4c ziti | 3/4 | 3/4 | 1/2 | 1 |
| U | Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| N | Dressing | WZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1 tsp |
| C | Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| H | Cake | Slice | 1/54 | 1/54 | 2 | 1/54 | 1/54 | 1 fruit | 1 fruit |
| | Fruit Drink | Cup | 8 | 8 | 1 fruit | 1c milk | 8 | none | 1/2 |
| | | | | | 8 | | | | |
| | | | | | | | | | |
| | Down Home Beans & | | | | | | | | |
| D | Ham ( 2oz ) | WZ | 10 | 10 | 3oz L ham | 12 | 1c beans | 2 | 2 |
| I | Rice | Cup | 3/4 | 3/4 | 1c beans | 3/4 | | 8 | 10 |
| N | Vegetables | Cup | 1/2 | 1/2 | 3/4 | 1 | 1 | 1/2 | 1 |
| N | Cornbread | Slice | 1/54 | 1/54 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| E | Cookies (2oz mix) | Each | 2 | pudding | 2st bread | 1/54 | 1/54 | 1st bread | 1st bread |
| R | Margarine | WZ | 1/2 | 1/2 | 1 fruit | 2 | 2 | 1 fruit | 1 fruit |
| | Sweetened Tea | FZ | 8 | 8 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| | | | | | none | 1c milk | 8 | unsweetened | unsweetened |
| | | | | | 8 | | | | |

DIET TYPE ==>

| PM SNACK CHART | *PREGNANCY/ENHANCED* | *1800 & 2500 CALORIE DIABETIC |
|---|---|---|
| | Meat/Cheese 2 OZ | Meat/Cheese 1 OZ |
| | Bread 2 SL | Bread 2 SL |
| | Condiment 1 PKT | Mustard 1 PKT |
| | Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| | 2% Milk 1 C | |

*signature* RD #822-7411   10/16/12

**WEDNESDAY**   Diet Load Sheet   **WEEK 3**

| MEALS: | SERVING | Gen. Pop. | Denti Soft | Cardiac/Low Fat/Low Salt | No Added Salt/Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo No Meat Products | 1800 Diabetic* No Added Salt/Fat | 2500 Diabetic* No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|---|
| **B** Hot Grits | Cup | 1 | 1 | 1 | | | | 1/2 | 1 |
| **T** Ham | WZ | 1 | 1 | 1 | | | 2tb peanut butter | 1 | 2 |
| **R** Pancakes | Each | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 2 |
| **E** Syrup | FZ | 2 | 2 | 2 | 2 | 2 | diet | diet | diet |
| **A** Potatoes | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| **K** Margarine | WZ | 2/3 | 2/3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 1 tsp |
| **F** Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub | sugar sub |
| **A** Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| **S** Coffee | FZ | 8 | 8 | 8 | decafe | 8 | 8 | 8 | 8 |
| **T** | | | | | | | | | |
| | | | | | | | | | |
| **L** Hog Dogs (3oz) | Each | 2 | 2 | 3oz turkey | 3oz unbreaded chicken | 2 | none | 1 | 1 |
| **U** Pinto Beans | Cup | 3/4 | 3/4 | 3/4 | 3/4 | 1 | 1 1/2 | 1/2 | 1 |
| **N** Coleslaw | Cup | cabbage | cabbage | cabbage | cabbage | 1/2 | cabbage | cabbage | cabbage |
| **C** Ketchup | WZ | 1/4 | 1/4 | 1/4 | none | 1/4 | none | 1/4 | 1/4 |
| **H** Mustard | WZ | 1/4 | 1/4 | 1/4 | 1/4 | 1/4 | none | 1/4 | 1/4 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Pudding | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 1 fruit | 1c milk | 8 | 8 | 8 |
| | | | | | | | | | |
| | | | | | | | | | |
| Chicken Patty | WZ | 3 | 3 | 3oz unbreaded chicken | 3/4 | 4 | 1c beans | 1 | 3 |
| Rice | Cup | 3/4 | 3/4 | 3/4 | 3/4 | 3/4 | 3/4 | 1/2 | 1 |
| Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Dressing | FZ | 2 | 2 | 1 tsp | 2 | 2 | 2 | 1/2 | 1/2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Margarine | WZ | 1/2 | 1/2 | none | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cake | Slice | 1 | 1 | 1 | 1 fruit | 1 | 1 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 8 | 8 | 8 | unsweetened | unsweetened |
| Gravy | FZ | 3 | 3 | none | none | 3 | none | 2 | 2 |

**PM SNACK CHART**

**DIET TYPE ==>**

| | | | | | | *PREGNANCY/ENHANCED* | | *1800 & 2500 CALORIE DIABETIC* | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Meat/Cheese 2 OZ | | Meat/Cheese 1 OZ | |
| | | | | | | Bread 2 SL | | Bread 2 SL | |
| | | | | | | Condiment 1 PKT | | Mustard 1 PKT | |
| | | | | | | Fresh Fruit 1 EA | | Fresh Fruit 1 EA | |
| | | | | | | 2% Milk 1 C | | | |

**THURSDAY**  
**WEEK: 4**

| Diet Load Sheet MEALS: | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt No Added Salt/ Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo No Meat/ Products | 1800 Diabetic* No Added Salt/ Fat | 2600 Diabetic* No Added Salt/ Fat |
|---|---|---|---|---|---|---|---|---|
| Oatmeal /w Sugar & Cinnamon | Cup | 1 | 1 | 1 | 1 | 1 | 1/2c plain oatmeal | 1c plain oatmeal |
| Scrambled Eggs | FZ | 3 | 3 | 1 1/2 | 4 | 1 | 1 1/2 | 3 |
| Biscuits | Each | 2 | 2 | 2ai bread | 2 | 2 | 2ai bread | 2ai bread |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | none | 1 tsp | 1 tsp |
| Jelly | WZ | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | diet | 1 fruit |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decafe | 8 | 8 | 8 | 8 |
| Turkey Salad ( 2oz Meat) | WZ | 3 | 3 | 3oz turkey | 4 | egg salad | 2 | 2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Soup | Cup | 1 | 1 | low sodium soup | 1 | vegetable soup | 1/2 | 1 |
| Coleslaw | Cup | 1/2 | cabbage | cabbage | 1/2 | cabbage | 1/2 | cabbage |
| Cookies (2oz mix) | Each | 2 | pudding | 1 fruit | 2 | 1 fruit | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 2 | 8 | 1 fruit | 8 |
| Chuck wagon Patty | WZ | 3 | 3 | 3oz unbreaded patty | 4 | veggie patty | 2 | 3 |
| Rice | Cup | 1 | 1 | none | 1 | 1 | 1 | 1 |
| Brown Gravy | FZ | 3 | 3 | none | 3 | none | 2 | 1 |
| Steamed Cabbage | Cup | 1/2 | 1/2 | 1/2 | 1/2 | none | 1/2 | 1/2 |
| Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Frosted Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**DIET TYPE ==>**

**PM SNACK CHART**

| *PREGNANCY/ENHANCED | *1800 & 2600 CALORIE DIABETIC |
|---|---|
| Meal/Cheese 2 OZ | Meal/Cheese 1 OZ |
| Bread 2 SL. | Bread 2 SL. |
| Condiment 1 PKT | Mustard 1 PKT |
| Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| 2% Milk 1 C | |

*(signature)* #822-741

**FRIDAY    WEEK 4**

| Diet Load Sheet / MEALS: | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt (No Added Salt/Fat) | Pregnancy/Enhanced | Vegetarian Lacto/Ovo (No Meat Products) | 1800 Diabetic (No Added Salt/Fat) | 2500 Diabetic (No Added Salt/Fat) |
|---|---|---|---|---|---|---|---|---|
| **BREAKFAST** | | | | | | | | |
| Dry Cereal | Cup | 1 | 1c nxt | 1 | 1 | 1 | 3/4 | 1 |
| Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 4 | 3 | 1 1/2 | 3 |
| Hash Browns | Cup | 1 | 1 | 1 | 1 | 1 | 1/2 | 1/2 |
| Biscuits 1/S4 | Each | 2 | 2 | 2sl bread | 2 | 1 | 1sl bread | 2sl bread |
| Jelly | WZ | 1/2 | 1/2 | 1/2 | 1/2 | | diet | diet |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | diet | diet |
| Sugar | Each | 3 | 3 | 3 | 3 | | sugar sub | sugar sub |
| Milk 1% | WZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | WZ | 8 | 8 | decafe | 8 | 8 | 8 | 8 |
| **LUNCH** | | | | | | | | |
| Sloppy Joe (2oz) | WZ | 3 | 3 | 3 | 4 | veggie patty | 3 | 3 |
| Bun | Each | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Rice | Cup | 1 | 1 | 1 | 1 | 1 | 1/2 | 1 |
| Coleslaw | Cup | 1/2 | cabbage | cabbage | 1/2 | | cabbage | 1/2 |
| Cookies (2oz mix) | Each | 2 | pudding | 1 fruit | 2 | 2 | 1 fruit | 2 |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| **DINNER** | | | | | | | | |
| Pasta & Meat Sauce 2oz | WZ | 10 | 10 | 8 | 1/2 | pasta/marinara sauce | 6 | 10 |
| Carrots | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Tossed Salad | Cup | 1/2 | 1/2 | 1 | 1/2 | 1/2 | 1/2 | 1/2 |
| Dressing | FZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Gelatin | Cup | 1/2 | 1/2 | 1 fruit | 1/2 | 1/2 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |

**DIET TYPE CHART**

PM SNACK CHART

*PREGNANCY/ENHANCED*
Meat/Cheese 2 OZ
Bread 2 SL
Condiment 1 PKT
Fresh Fruit 1 EA
2% Milk 1 C

*1800 & 2500 CALORIE DIABETIC*
Meat/Cheese 1 OZ
Bread 2 SL
Mustard 1 PKT
Fresh Fruit 1 EA

**SATURDAY**   **WEEK: 4**

| Diet Load Sheet | SERVING | Gen. Pop. | Dental Soft | Cardiac/Low Fat/Low Salt No Added Salt/Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo No Meat/Fish/Fowl | 1800 Diabetic* No Added Salt/Fat | 2500 Diabetic* No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| **MEALS:** | | | | | | | | |
| Hot Grits | Cup | 1 | 1 | 1 | | 1 | 1/2 | 1 |
| Pancakes | Each | 3 | 3 | 2 | 3 | 3 | 1 | 2 |
| Syrup | FZ | 2 | 2 | 2 | 2 | 2 | diet | diet |
| T. Sausage | WZ | 1 | 1 | none | 2 | none | 1 | 1 |
| Margarine | WZ | 1 | 1 | 1 | 2/3 | 1 | 2 | 2 |
| Sugar | Each | 2/3 | 3 | 1 tsp | 2/3 | 2/3 | sugar sub | sugar sub |
| Milk 1% | FZ | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| Coffee | FZ | 8 | 8 | 8 decaffe | 8 | 8 | 8 | 8 |
| | | | | | | | | |
| Macaroni & Cheese | WZ | 10 | 10 | 1c beans 1c pasta | 12 | 10 | 6 | 8 |
| Carrots | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Dressing | WZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Canned Fruit | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Fruit Drink | Slice | 8 | 8 | 8 | 1c milk | 8 | 8 | 8 |
| | | | | | | | | |
| Turkey Ala King (2oz) | WZ | 10 | 10 | 3oz turkey | 12 | 1c beans | 8 | 10 |
| Rice | Cup | 1 | 1 | | 1 | 1 | 1/2 | 1 |
| Coleslaw | Cup | 1/2 | cabbage | cabbage | 1/2 | 1/2 | cabbage | cabbage |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Frosted Cake | Slice | 1/64 | 1/64 | 1 fruit | 1/64 | 1/64 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**DIET TYPE ==>**

**PM SNACK CHART**

| *PREGNANCY/ENHANCED* Meat/Cheese 2 OZ | *1800 & 2500 CALORIE DIABETIC Meat/Cheese 1 OZ |
|---|---|
| Bread 2 SL | Bread 2 SL |
| Condiment 1 PKT | Mustard 1 PKT |
| Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| 2% Milk 1 C | |

**SUNDAY**   WEEK: 4

| Diet Load Sheet | SERVING | Gen. Pop. | Dental Soft | Cardio/Low Fat/Low Salt | No Added Salt/Fat | Pregnancy/Enhanced | Vegetarian Lacto/Ovo / No Meat/Products | 1800 Diabetic / No Added Salt/Fat | 2600 Diabetic / No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|---|
| **MEALS:** | | | | | | | | | |
| Oatmeal /w Sugar & cinnamon | Cup | 1 | 1 | 1 | | 1 | 1 | 1/2c plain oatmeal | 1c plain oatmeal |
| Scrambled Eggs | WZ | 3 | 3 | 3 | | 4 | 3 | 3 | 3 |
| Biscuits | Each | 2 | 2 | 2sl bread | | 2 | 1 | 2sl bread | 2sl bread |
| Margarine | WZ | 2/3 | 2/3 | none | | 2/3 | 2/3 | 1tsp | 1tsp |
| Jelly | WZ | 1/2 | 1/2 | 1/2 | | 1/2 | 1/2 | diet | diet |
| Sugar | Each | 3 | 3 | 3 | | 3 | 3 | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decafe | | 8 | 8 | 8 | 8 |
| | | | | | | | | | 1 fruit |
| Hot Dogs | WZ | 3 | 3 | 3 | | 4 | none | 2 | 2 |
| Bread | slice | 2 | 2 | 2 | | 2 | 2 | 2 | 2 |
| Pinto Beans | Cup | 3/4 | 3/4 | 3/4 | | 1 | 1 1/2 | 1/2 | 1 |
| Steamed Cabbage | Cup | 1/2 | 1/2 | 1/2 | | 1/2 | 1/2 | 1/2 | 1/2 |
| Ketchup | FZ | 1/4 | 1/4 | none | | 1/4 | none | 1/4 | 1/4 |
| Mustard | FZ | 1/4 | 1/4 | 1/4 | | 1/4 | none | 1/4 | 1/4 |
| Cookies (2oz mix) | Each | 2 | pudding | 1 fruit | | 2 | 2 | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | | 1c milk | 8 | 8 | 8 |
| Taco Meat ( 2oz Meat) | WZ | 4 | 4 | 3oz plain meat | | 6 | none | 4 | 4 |
| Shredded Lettuce | Cup | 1/2 | 1/2 | 1/2 | | 1/2 | 1/2 | 1/2 | 1/2 |
| Shredded Cheese | WZ | 1/2 | 2 | none | | 1/2 | 1 | none | 1/2 |
| Tortilla | Each | 2 | 2 | 2 | | 2 | 2 | 1 | 2 |
| Rice | Cup | 3/4 | 3/4 | 3/4 | | 3/4 | 1 | 1/2 | 1 |
| Pinto Beans | Cup | 1/2 | 1/2 | 1/2 | | 3/4 | 1 1/2 | 1/2 | 1/2 |
| Frosted Cake | slice | 1 | 1 | 1 fruit | | 1 | 1 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | | 1c milk | 8 | unsweetened | unsweetened |

**DIET TYPE ==>**

*PREGNANCY/ENHANCED*
Meat/Cheese 2 OZ
Bread 2 SL
Condiment 1 PKT
Fresh Fruit 1 EA
2% Milk 1 C

*1800 & 2600 CALORIE DIABETIC*
Meat/Cheese 1 OZ
Bread 2 SL,
Mustard 1 PKT
Fresh Fruit 1 EA

**PM SNACK CHART**

**MONDAY**  WEEK: 4

**Diet Load Sheet**

| MEALS: | SERVING | Gen. Pop. | Dental Soft | Cardiac/Low Fat/Low Salt — No Added Salt/Fat | Pregnancy/Enhanced* | Vegetarian Lacto/Ovo — No Meat Products | 1800 Diabetic* — No Added Salt/Fat | 2500 Diabetic* — No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| Dry Cereal | Cup | 1 | 1c hot | 1 | 1 | 1 | 3/4 | 1 |
| Breakfast Gravy | Cup | 3/4 | 3/4 | 1oz T. ham | 1 | meatless gravy | 1/2 | 3/4 |
| Biscuits 1/54 | Each | 2 | 2 | 2sl bread | 2 | 2 | 2sl bread | 2sl bread |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Sugar | Each | 3 | 3 | none | 3 | 3 | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decafe | 8 | 8 | 1 fruit | 1 fruit |
| | | | | | | | | |
| Beef Patty | WZ | 3 | 3 | 3 | 4 | veggie patty | 2 | 2 |
| Imitation Cheese | WZ | 1/2 | 1/2 | none | 1 | 1/2 | none | none |
| Bun | Each | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Mustard | FZ | 1/4 | 1/4 | 1/4 | 1/4 | 1/4 | 1/4 | 1/4 |
| Ketchup | FZ | 1/4 | 1/4 | none | 1/4 | 1/4 | 1/4 | 1/4 |
| Coleslaw | Cup | 3/4 | cabbage | cabbage | 3/4 | 3/4 | cabbage | cabbage |
| Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1 fruit | 1/2 |
| Fruit Drink | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| | | | | | | | | |
| Chili Con Carne (2oz) | WZ | 10 | 10 | 8 | 12 | meatless chili | 6 | 10 |
| Rice | Cup | 1 | 1 | 1 | 1 | 1 | 1/2 | 1/2 |
| Corn | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Cornbread | Slice | 1/54 | 1/54 | 2sl bread | 1/54 | 1/54 | 1st bread | 1st bread |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Cookies (2oz mix) | Each | 2 | padding | none | 2 | 2 | 1 fruit | 1 fruit |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**DIET CHART**

DIET TYPE ==>

| *PREGNANCY/ENHANCED* | *1800 & 2500 CALORIE DIABETIC* |
|---|---|
| Meat/Cheese 2 OZ | Meat/Cheese 1 OZ |
| Bread 2 SL | Bread 2 SL |
| Condiment 1 PKT | Mustard 1 PKT |
| Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| 2% Milk 1 C | |

**PM SNACK CHART**

_signature_ 2 Clancy RD #822-741

_signature_ 10/?/12

TUESDAY    WEEK: 4

| MEALS: Diet Load Sheet | SERVING | Gen Pop. | Dental Soft | Cardiac/Low Fat/Low Salt — No Added Salt/ Fat | Pregnancy/Enhanced * | Vegetarian Lacto/Ovo — No Meat/ Products | 1800 Diabetic* — No Added Salt/ Fat | 2500 Diabetic* — No Added Salt/ Fat |
|---|---|---|---|---|---|---|---|---|
| **B** Hot Grits | Cup | 1 | 1 | 1 | 1 | 1 | 1/2 | 2 |
| **R** Pancakes | Each | 3 | 3 | 2 | 3 | 3 | 1 | 2 |
| **E** Syrup | FZ | 2 | 2 | 2 | 2 | 2 | diet | diet |
| **A** Margarine | WZ | 2/3 | 2/3 | 1 tsp | 2/3 | 2 | 1 tsp | 1 tsp |
| **K** Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| **F** Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| **A** Coffee | FZ | 8 | 8 | decafe | | 8 | | |
| **S** | | | | | 2 eggs | | 1 fruit | 1 fruit |
| **T** | | | | | | | 1 egg | 2 eggs |
| Soup | Cup | 1 | 1 | none | 1 | vegetable soup | 1/2 | 1 |
| **L** Meat Salad (2oz) | WZ | 3 | 3 | 3oz turkey | 4 | egg salad | 3 | 3 |
| **U** Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **N** Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| **C** Dressing | FZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1 tsp |
| **H** Cookies (3oz milk) | Each | 2 | pudding | 1 fruit | 2 | 1 fruit | 1 fruit | 1 fruit |
| Fruit Drink | FZ | 8 | 8 | 8 | 2 | 8 | 8 | 8 |
| | | | | | 1c milk | | | |
| Pasta w/ Ground Turkey | WZ | 10 | 10 | 3oz turkey | 12 | 1c pasta | 8 | 8 |
| | | | | 1c pasta | | 1c beans | | |
| **S** Tossed Salad | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| **U** Carrots | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| **P** Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **P** Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| **E** Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 1 fruit | 1 fruit |
| **R** Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

PM SNACK CHART    DIET TYPE ==>

*PREGNANCY/ENHANCED*
Meal/Cheese 2 OZ
Bread 2 SL
Condiment 1 PKT
Fresh Fruit 1 EA
2% Milk 1 C

*1800 & 2500 CALORIE DIABETIC
Meal/Cheese 1 OZ
Bread 2 SL
Mustard 1 PKT
Fresh Fruit 1 EA

_[signature]_ Dept. 2 Stacey RD #823-741
_[signature]_ 10/16/12

**WEDNESDAY**  WEEK: 4

| Dial Load Sheet MEALS: | SERVING | Gen Pop | Daniel Soft | Carried/Low Fat/Low Salt No Added Salt/Fat | Pregnancy/Enhanced | Vegetarian Lacto/Ovo No Meat Products | 1800 Diabetic No Added Salt/Fat | 2600 Diabetic No Added Salt/Fat |
|---|---|---|---|---|---|---|---|---|
| Oatmeal /w Sugar & Cinnamon | Cup | 1 | 1 | 1 | 1 | 1 | 1/2c plain oatmeal | 1c plain oatmeal |
| Scrambled Eggs | WZ | 3 | 3 | 1 1/2 | 4 | 3 | 1 1/2 | 3 |
| Hash Browns | Cup | 1 | 1 | | 1 | 1 | 1/2 | 1/2 |
| Biscuits | Each | 2 | 2 | 2st bread | 2 | 2 | 1st bread | 2st bread |
| Jelly | WZ | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | diet | diet |
| Margarine | WZ | 2/3 | 2/3 | none | 2/3 | 2/3 | 1 tsp | 1 tsp |
| Sugar | Each | 3 | 3 | 3 | 3 | 3 | sugar sub | sugar sub |
| Milk 1% | FZ | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| Coffee | FZ | 8 | 8 | decaf | 8 | 8 | 8 | 8 |
| T. Roll | WZ | 3 | 3 | 3 | 4 | 1c beans | 2 | 2 |
| Gravy | FZ | 3 | 3 | none | 3 | none | 2 | 2 |
| Rice | Cup | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Carrots | Cup | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Margarine | Tbsp | 1 | 1 | none | 1 | 1 | 1/2 | 1/2 |
| Enriched Bread | Slice | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Cake | Slice | 1/54 | 1/54 | 1 fruit | 1/54 | 1/54 | 2 | 2 |
| Fruit Drink | FZ | 8 | 8 | 8 | 1c milk | 8 | 1 fruit | 1 fruit |
| Chili Macaroni (2oz) | WZ | 10 | 10 | 3oz meat/1c noodles | 1/2 | veggie patty | 6 | 10 |
| Corn | WZ | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 | 1/2 |
| Tossed Salad | WZ | 1/2 | 1/2 | 1/2 | 1/2 | 1 | 1/2 | 1/2 |
| Dressing | FZ | 1/2 | 1/2 | 1 tsp | 1/2 | 1/2 | 1 tsp | 1/2 |
| Bread | Slice | 2 | 2 | 2 | 2 | 2 | 1 | 1 tsp |
| Margarine | WZ | 1/2 | 1/2 | none | 1/2 | 1/2 | 2 | 2 |
| Cookies (2oz pkg) | Each | 2 | 2 (pudding) | none | 1/2 | 1/2 | 1 tsp | 1 tsp |
| Sweetened Tea | FZ | 8 | 8 | 8 | 1c milk | 8 | unsweetened | unsweetened |

**PM SNACK CHART**

**DIET TYPE ==>**

| | *PREGNANCY/ENHANCED* | *1800 & 2600 CALORIE DIABETIC |
|---|---|---|
| Meat/Cheese 2 OZ | Meat/Cheese 2 OZ | Meat/Cheese 1 OZ |
| Bread 2 SL | Bread 2 SL | Bread 2 SL |
| Condiment 1 PKT | | Mustard 1 PKT |
| Fresh Fruit 1 EA | Fresh Fruit 1 EA | Fresh Fruit 1 EA |
| 2% Milk 1 C | | |